QIN CHEN, Plaintiff–Appellant,

v.

UNITED STATES of America, United States Department of Justice Bureau of Prisons, Defendants–Appellees.

No. 11–2440–cv.

United States Court of Appeals, Second Circuit.

July 10, 2012.

Robert M. Ginsberg, Ginsberg & Wolf, P.C., New York, for Plaintiff–Appellant.

Catherine M. Mirabile, Varuni Nelson, Assistant United States Attorneys, for Loretta E. Lynch, U.S. Attorney for the Eastern District of New York, Brooklyn, for Defendants–Appellees.

PRESENT: RALPH K. WINTER, CHESTER J. STRAUB, and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Plaintiff-appellant Qin Chen appeals from the district court's May 26, 2011 judgment, granting the motion of defendants-appellees United States and the United States Department of Justice Bureau of Prisons ("BOP" and, collectively, "defendants") to dismiss his complaint for lack of subject matter jurisdiction pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(h)(3)[1] and denying Chen

---

1. The defendants also moved, in the alternative, for summary judgment pursuant to Rule 56.

leave to amend his complaint under Rule 15(a). The district court entered judgment pursuant to its opinion and order, dated May 19, 2011 and docketed May 24, 2011.

We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

Chen filed this action under the Federal Tort Claims Act ("FTCA"), 28 U.S.C. §§ 1346(b), 2671–80, in June 2009, alleging negligence and deliberate indifference in the failure of BOP personnel to prevent an assault on Chen by Filemon Timana, another inmate, that left Chen virtually blind in one eye. The assault occurred as Chen was reporting a prior attack by Timana that occurred just minutes earlier to BOP Counselor Glenford Edwards.

The district court concluded that Chen's first cause of action was barred by the discretionary function exception to the FTCA, 28 U.S.C. § 2680(a), and that Chen's second cause of action, construed as a *Bivens* claim by the court, could not be sustained against the United States and the BOP as sole defendants. It denied Chen leave to amend his complaint, finding, *inter alia*, that the proposed amendment to the second cause of action—a *Bivens* claim asserted against Edwards—failed because Chen did not exhaust available administrative remedies under the Prison Litigation Reform Act ("PLRA"), 42 U.S.C. § 1997e.[2]

We have conducted an independent review of the record and affirm the judgment of the district court, albeit on different grounds. *See ACEquip Ltd. v. Am. Eng'g Corp.*, 315 F.3d 151, 155 (2d Cir. 2003) ("Our court may ... affirm the district court's judgment on any ground appearing in the record, even if the ground is different from the one relied on by the district court."). Upon *de novo* review, resolving all ambiguities and drawing all inferences in Chen's favor, *see Nagle v. Marron*, 663 F.3d 100, 104–05 (2d Cir. 2011), we conclude that even assuming the BOP's actions do not fall within the discretionary function exception to the FTCA, as Chen contends, no genuine issues of material fact existed for trial, and defendants were entitled to judgment as a matter of law.

To prevail on a claim of negligence under New York law,[3] a plaintiff must show that there was (1) a duty owed to the plaintiff by the defendant, (2) breach of that duty by the defendant, and (3) injury sustained by the plaintiff substantially as a result of the breach. *Lombard v. Booz–Allen & Hamilton, Inc.*, 280 F.3d 209, 215 (2d Cir.2002). In New York, a correctional facility "owes a duty of care to safeguard inmates, even from attacks by fellow inmates." *Sanchez v. State of N.Y.*, 99 N.Y.2d 247, 252–53, 255, 754 N.Y.S.2d 621, 784 N.E.2d 675 (2002). This does not, however, render a correctional facility "an insurer of inmate safety." *Id.* at 253, 754 N.Y.S.2d 621, 784 N.E.2d 675. The scope of the duty is "limited to risks of harm that are reasonably foreseeable." *Id.* Foreseeability is defined by actual or constructive notice. *Id.* at 255, 754 N.Y.S.2d 621, 784 N.E.2d 675. In other words, for the BOP to be liable, Chen must show that it knew or should have known of the risk of harm to Chen. *See id.*

Here, no rational factfinder could conclude that the risk of harm to Chen was

---

2. Chen does not address the district court's rulings regarding dismissal of, and denial of leave to amend, his second cause of action. Accordingly, this claim is deemed abandoned. *See Cruz v. Gomez*, 202 F.3d 593, 596 n. 3 (2d Cir.2000).

3. New York law applies because the incident occurred in this state. *See Makarova v. United States*, 201 F.3d 110, 114 (2d Cir.2000).

110

reasonably foreseeable to Edwards, much less that defendants were negligent. The incident unfolded rapidly and only as Chen was reporting the first assault by Timana to Edwards. Further, upon Timana's arrival on the scene, Timana denied the prior assault. Nevertheless, Edwards sought to move Chen from the unit while ordering Timana to "step back" twice. (Edwards Dep. 19:15–17). Immediately after the second order, Timana punched Chen. Edwards testified that between the second order and the punch, he "didn't have a chance to do anything." (Edwards Dep. 19:23–24). Indeed, the entire incident—from Timana's arrival to the assault—lasted approximately thirteen seconds.

Moreover, Chen's principal contention on appeal—that the district court "misstat[ed]" the facts by suggesting that Edwards walked out with Chen when the record contained evidence that Edwards walked out ahead of Chen instead of between Chen and Timana (see Appellant's Br. 9)—is unavailing. Even assuming Edwards led Chen out, in the circumstances here, he was not negligent as a matter of law. While one could argue, with the benefit of hindsight, that Edwards should have done things differently, we cannot conclude that a reasonable corrections officer should have foreseen that Timana would assault Chen as Chen was reporting the incident and Timana was being ordered to "step back."

We have considered Chen's remaining arguments on appeal and find them to be without merit. Accordingly, the judgment of the district court is hereby **AF-FIRMED.**